**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ismael Magdaleno JIMENEZ, aka Ismael Jimenez, aka Ismael Magdaleno Jiminez, Defendant–Appellant.**

No. 14–50006.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 7, 2015.

Filed April 20, 2015.

Jean–Claude Andre, Assistant U.S., Vibhav Mittal, Assistant U.S., Office of the

---

* The Honorable Fortunato P. Benavides, Senior Circuit Judge for the U.S. Court of Appeals for the Fifth Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Alexandra Wallace Yates, Federal Public Defender, FPDCA–Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: REINHARDT, McKEOWN, and M. SMITH, Circuit Judges.

## MEMORANDUM *

Ismael Jimenez appeals the district court's denial of his motion to dismiss charges that he illegally entered the United States following deportation, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

The question on appeal is whether, in Jimenez's underlying deportation proceedings, the Immigration Judge prejudiced Jimenez by failing to inform him of his potential eligibility for discretionary relief from the Attorney General. See 8 U.S.C. § 1182(h). We review this question de novo. See United States v. Pallares–Galan, 359 F.3d 1088, 1094–95 (9th Cir.2004).

Regardless of whether Jimenez would have needed to adjust his immigration status to be eligible for a 212(h) waiver, the district court properly concluded that Jimenez suffered no prejudice because he lacked a plausible claim of "extreme hardship." See United States v. Arrieta, 224 F.3d 1076, 1079–80 (9th Cir.2000) ("In order to obtain a § 212(h) waiver, the alien

must demonstrate that his deportation would cause 'extreme hardship' to a 'spouse, parent or child' who is a citizen or lawful permanent resident." (quoting § 1182(h))). Jimenez points to the declaration of his ex-wife, but the district court found she lacked credibility due to repeated contradictions and gaps in her testimony. Under either a clear error or abuse of discretion standard of review, we credit the district court's determination. See United States v. Gonzalez–Villalobos, 724 F.3d 1125, 1129 (9th Cir.2013) (clear error standard); Yeager v. Bowlin, 693 F.3d 1076, 1079–80 (9th Cir.2012) (abuse of discretion standard). In the absence of credible testimony from his ex-wife, Jimenez has not shown a plausible ground for relief.

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.